**UNITED STATES of America**

v.

**Marcelino Avila GUILLEN, Appellant.**

No. 07–1140.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Feb. 8, 2008.

Filed: Feb. 21, 2008.

James T. Clancy, Office of United States Attorney, Harrisburg, PA, for Appellee.

Frederick W. Ulrich, Office of Federal Public Defender, Harrisburg, PA, for Appellant.

Before: MCKEE, AMBRO and ALDISERT, Circuit Judges.

OPINION

ALDISERT, Circuit Judge.

In this appeal, Appellant Marcelino Avila Guillen contends that his sentence of thirty-seven months of imprisonment and three years of supervised release is unreasonable because of the disparity between his sentence and the sentences of defendants sentenced in jurisdictions with fast-track programs for illegal reentry offenses. Guillen's argument is foreclosed by *United States v. Vargas,* 477 F.3d 94 (3d Cir.2007), and accordingly we will affirm.

I.

In *Vargas,* we considered Guillen's precise argument and soundly rejected it.

Vargas argued, as Guillen presently argues, "that his sentence created an 'unwarranted disparity' in light of the 'fast-track' programs available to defendants in some other districts." *Id.* at 97. In rejecting Vargas's argument, we held "that a district court's refusal to adjust a sentence to compensate for the absence of a fast-track program does not make a sentence unreasonable." *Id.* at 99.

As we made clear in *Vargas,* Congress, together with the Sentencing Commission and the Attorney General, has made the policy determination that fast-track programs are appropriate in some districts but not in others. *See id.* at 100. To accept Guillen's argument would be to create fast-track programs by judicial fiat in areas where Congress and delegated authorities have not authorized them. *See United States v. Perez–Chavez,* 422 F.Supp.2d 1255, 1263 (D.Utah 2005). Section 3553(a)(6) does not authorize judges to undermine Congress' will.

We are satisfied with the manner in which the District Court treated Guillen's argument when, referring to the fast track program, it stated, "I think the first thing we have to realize is that this is a congressional decision that was made, and it will have to be a congressional decision, I think, to change it." App. 52.

## II.

Guillen requests that *Vargas* be revisited based on the rationale in *United States v. Gunter,* 462 F.3d 237 (3d Cir.2006). He argues that by declining his request for departure based on the fast-track programs available elsewhere, the District Court effectively treated the sentencing guidelines as mandatory. To the extent that the teachings of *Gunter* apply to this

case, they do not vitiate the reasoning or holding of *Vargas.* The emphasis in *Gunter* was that the Court consider the difference between sentences for powder and crack cocaine offenses in imposing a final sentence for one of these offenses. *Id.* at 248–249. *Gunter* did not require the district court to impose a sentence consistent with the lower powder cocaine guidelines; it permitted the district court to consider the difference in the guidelines when imposing a sentence. Thus, we do not believe that *Gunter* is a proper analogue to require a re-examination of this Court's precedent in *Vargas.*[1]

\*    \*    \*    \*    \*    \*

We have considered all contentions raised by the parties and conclude that no further discussion is necessary.

The judgment of the District Court will be affirmed.

---

1. We also note that this Court decided *Gunter* on September 11, 2006, and decided *Vargas* on February 16, 2007. The Court, therefore, had ample opportunity to consider *Gunter* when making its determination in *Vargas.*